STEPHANIE M. HINDS (CABN 154284)
United States Attorney
MICHELLE LO (NYBN 4325163)
Chief, Civil Division
WENDY M. GARBERS (CABN 213208)
ADRIENNE ZACK (CABN 291629)
SHIWON CHOE (CABN 320041)
NEAL C. HONG (ILBN 6309265)
Assistant United States Attorneys

    450 Golden Gate Avenue, Box 36055
    San Francisco, California 94102-3495
    Telephone: (415) 436-7031
    Facsimile: (415) 436-6748
    wendy.garbers@usdoj.gov
    adrienne.zack@usdoj.gov
    shiwon.choe@usdoj.gov
    neal.hong@usdoj.gov

Attorneys for Federal Defendants

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ANGEL DE JESUS ZEPEDA RIVAS, *et al.*, | CASE NO. 3:20-cv-02731-VC |
| Plaintiffs, | **FEDERAL DEFENDANTS' JANUARY 7, 2022 WEEKLY REPORT RE: MESA VERDE** |
| v. | |
| DAVID JENNINGS, *et al.*, | |
| Defendants. | |

In accordance with the Court's December 3, 2020 Order Granting Motion For Second Preliminary Injunction, the Federal Defendants hereby submit:

**(i)** **Staff testing results, including positive tests this testing period and cumulative positive tests since the start of the pandemic**.

Defendant the GEO Group, Inc., reports that for the testing period beginning January 3, 2022, 94 staff tests were collected: 59 negative, 35 pending. Two staff members tested positive offsite, which were reported by GEO earlier this week. *See* ECF Nos. 1188 and 1189.

GEO has 82 cumulative individuals who have tested positive, including 9 cumulative positive

results from Wellpath employees. There are no individuals who have tested positive and then after a period of 90-days' recovery tested negative twice in a row before testing positive again.

**(ii)** **The number of staff not at work because of Covid-19.**

There are two staff members out of work due to COVID.

**(iii)** **Intake and detainee testing results, including positive tests this testing period and cumulative positive tests since the start of the pandemic.**

All detainees were offered testing on January 4, 2022. Two detainees, Fernando Chavez-Lopez and William Nickel, refused testing. The results are pending.

Since March 11, 2020, 64 detainees at Mesa Verde have tested positive for COVID. There have been 65 incidents[1] of positive tests. All detainees have recovered, and the majority of those who previously tested positive are no longer at Mesa Verde.

**(iv)** **The housing location of each detainee at Mesa Verde.**

Attached is a roster that contains this information, along with testing information for each detainee.

As noted below, 22 detainees arrived at Mesa Verde on January 4, 2022. Abbott testing was offered at intake, all consented, and all results were negative. They will be quarantined as a cohort for 14 days.

As of today, there are 68 detainees at Mesa Verde (continuing to count Mr. Figueras, who is currently in U.S. Marshal custody).

**Descriptive information about any active Covid-19 cases, including information about severe cases and hospitalizations.**

There are no active detainee COVID-19 cases at Mesa Verde.

**(v)** **Arrivals and releases at Mesa Verde and Yuba County Jail.**

There were no releases from Yuba County Jail.

//

//

---

[1] An "incident" is defined as an initial positive test or a subsequent positive test 90 or more days after the latest preceding positive test and after at least two negative tests.

Mesa Verde releases are as follows:

| A-Number | Last Name | First Name | Book-Out Date | Reason for Release |
|---|---|---|---|---|
| ######636 | BECERRA-LOPEZ | RAUL | 01/05/2022 | Released for removal |
| ######486 | HERRERA-CASTILLO | SIMEON | 01/05/2022 | Released for removal |

Mesa Verde arrivals are as follows:

| A-Number | Last Name | First Name | Book-In Date |
|---|---|---|---|
| ######595 | AHMADI | JAWED | 01/04/2022 |
| ######106 | ALONSO-PEREZ | LUIS | 01/04/2022 |
| ######626 | ANDRADE | OSCAR | 01/04/2022 |
| ######038 | CALLES-TOBIAS | HENRY SALVADOR | 01/04/2022 |
| ######127 | FRANCISCO-VALENCIA | ERIC | 01/04/2022 |
| ######327 | GARCIA-DOMINGO | LUIS | 01/04/2022 |
| ######324 | GOMEZ-LOPEZ | LAUREANO | 01/04/2022 |
| ######961 | GUZMAN-GOMEZ | MARTIN | 01/04/2022 |
| ######807 | HERNANDEZ-GOMEZ | JOSE RUBEN | 01/04/2022 |
| ######692 | HERNANDEZ-MARTINEZ | RIGOBERTO | 01/04/2022 |
| ######249 | HU | XI GEN | 01/04/2022 |
| ######430 | KAINTH | KAUSHAL | 01/04/2022 |
| ######423 | LOPEZ | EDWIN | 01/04/2022 |
| ######716 | MARROQUIN-ARANA | ANGEL | 01/04/2022 |
| ######059 | OROZCO-OSBALDO | JUAN | 01/04/2022 |
| ######780 | ORTIZ-GOMEZ | OSCAR NOE | 01/04/2022 |
| ######558 | PAJARILLO | MARK | 01/04/2022 |
| ######624 | PERERIRA DA SILVA | ALEXANDRE | 01/04/2022 |
| ######108 | QUIROGA | TOMAS JOSE | 01/04/2022 |
| ######260 | RAMIREZ-LUNA | MANUEL | 01/04/2022 |
| ######838 | ROSALES-SERECH | OSSBIN ARIEL | 01/04/2022 |
| ######914 | VO | BINH THAI | 01/04/2022 |

Yuba County Jail arrivals are as follows:

| A-Number | Last Name | First Name | Book-In Date |
|---|---|---|---|
| ######576 | POLANCO-RODRIGUEZ | HECTOR ANDRES | 01/03/2022 |

| | |
|---|---|
| DATED: January 7, 2022 | Respectfully submitted,<br><br>STEPHANIE M. HINDS<br>United States Attorney<br><br><br>*/s/ Adrienne Zack*<br>Adrienne Zack<br>Assistant United States Attorney<br><br>Attorneys for Federal Defendants |

Mesa Verde COVID-19 Testing

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Offered Intake COVID Test | Results of Intake COVID Test | Date of Offered COVID Test 1 | Date of Results of COVID Test 1 | Results of COVID Test 1 | Date of Offered COVID Test 2 | Date of Results of COVID Test 2 | Results of COVID Test 2 | Date of Offered COVID Test 3 | Date of Results of COVID Test 3 | Results of COVID Test 3 | Date of Offered COVID Test 4 | Date of Results of COVID Test 4 | Results of COVID Test 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | 1/4/2022 | Negative | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | 9/8/2021 | Negative | 9/14/2021 | 9/16/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 713 | BENJAMIN | GLANCY | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 439 | BONILLA | SANTOS HAMILTON | C | 9/8/2021 | Negative | 9/14/2021 | 9/16/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 927 | CHAVEZ-FLORES | ADOLFO | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 285 | DEJESUS- DIONICIO | RICARDO | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 279 | FRANCO-GUARDADO | ROBERTO | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 555 | HENRIQUEZ | JOSE | C | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Positive | 11/11/2020 | 11/13/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | 9/8/2021 | Negative | 9/14/2021 | 9/16/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative |
| 228 | QAIS | MOHAMMAD | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 580 | QUAN | LAM | C | | | 7/30/2020 | 8/3/2020 | Negative | 8/10/2020 | Abbott test | Positive | 11/11/2020 | 11/13/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative |
| 431 | QUINTERO CARRIZOZA | JESUS | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | 9/8/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 451 | SOLIS HERNANDEZ | KEVIN | C | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | 9/8/2021 | Negative | 9/14/2021 | 9/16/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative |
| 837 | YUCUTE-CAMEY | GABRIEL | C | | | 8/4/2020 | 8/16/2020 | Positive | 8/11/2020 | 8/14/2020 | Positive | 11/4/2020 | 11/6/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 623 | BYCHUK | ANDRIY | D | 9/25/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 778 | CALMO-MENDOZA | ELEAZAR | D | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Negative | 8/15/2020 | Abbott test | Negative | 8/18/2020 | 8/20/2020 | Negative |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 819 | ESTIGOY | ALANN | D | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | n/a | Refused | 8/13/2020 | 8/19/2020 | Negative | 8/15/2020 | Abbott test | Negative |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 200 | GOMEZ | HECTOR | D | 9/25/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 413 | MANZANILLA | SOLIS | D | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Negative | 8/14/2020 | Abbott test | Negative | 8/18/2020 | Abbott test | Negative |
| 741 | MARINERO | FREDDY | D | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 567 | MOHAMMED | ZAHEEN | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 100 | MOUSA SALADDIN | MOHAMED | D | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Negative | 8/15/2020 | Abbott test | Negative | 8/18/2020 | 8/20/2020 | Negative |
| 326 | PEREZ-MARTINEZ | CRUZ | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Negative | 8/15/2020 | Abbott test | Negative | 8/18/2020 | 8/20/2020 | Negative |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | | | 8/3/2020 | 8/16/2020 | Positive | 8/11/2020 | 8/14/2020 | Positive | 11/4/2020 | 11/6/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative |
| 399 | RODRIGUEZ-PONCE | LUIS | D | 11/22/2021 | Negative | 11/23/2021 | 11/26/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |
| 831 | SUBANA | I KADE JEFRY | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 326 | TRUJILLO | FERMIN | D | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Negative | 8/14/2020 | Abbott test | Negative | 8/18/2020 | Abbott test | Negative |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 216 | ZAVALA-REYYES | JOSE | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative |
| 229 | FIGUERAS | RALEIGH | Marshals | | | 8/4/2020 | 8/16/2020 | Negative | 8/10/2020 | Abbott test | Positive | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | 7/23/2020 | Negative | 7/30/2020 | 8/3/2020 | Negative | 8/11/2020 | 8/14/2020 | Positive | 11/11/2020 | 11/13/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | | | 8/4/2020 | 8/16/2020 | Negative | 8/11/2020 | 8/14/2020 | Negative | 8/15/2020 | Abbott test | Negative | 8/18/2020 | 8/20/2020 | Negative |

Mesa Verde COVID-19 Testing

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Offered COVID Test 5 | Date of Results of COVID Test 5 | Results of COVID Test 5 | Date of Offered COVID Test 6 | Date of Results of COVID Test 6 | Results of COVID Test 6 | Date of Offered COVID Test 7 | Date of Results of COVID Test 7 | Results of COVID Test 7 | Date of Offered COVID Test 8 | Date of Results of COVID Test 8 | Results of COVID Test 8 | Date of Offered COVID Test 9 | Date of Results of COVID Test 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 713 | BENJAMIN | GLANCY | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 927 | CHAVEZ-FLORES | ADOLFO | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | n/a | Refused | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 279 | FRANCO-GUARDADO | ROBERTO | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 555 | HENRIQUEZ | JOSE | C | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 228 | QAIS | MOHAMMAD | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | |
| 580 | QUAN | LAM | C | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test |
| 837 | YUCUTE-CAMEY | GABRIEL | C | 11/17/2020 | 11/20/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/10/2021 | Negative | 11/16/2021 | 11/18/2021 |
| 623 | BYCHUK | ANDRIY | D | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/10/2021 | Negative | 11/16/2021 | 11/19/2021 |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 8/25/2021 | 8/27/2020 | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/11/2020 | Negative | 9/15/2020 | 9/17/2020 | Negative | 9/22/2020 | 9/24/2020 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | 11/4/2021 | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 819 | ESTIGOY | ALANN | D | 8/18/2020 | 8/20/2020 | Negative | 8/25/2020 | 8/27/2020 | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/11/2020 | Negative | 9/15/2020 | 9/17/2020 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 200 | GOMEZ | HECTOR | D | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 413 | MANZANILLA | SOLIS | D | 8/18/2020 | 8/20/2020 | Negative | 8/25/2020 | Abbott test | Negative | 8/25/2020 | 8/27/2020 | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/10/2020 |
| 741 | MARINERO | FREDDY | D | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 100 | MOUSA SALADDIN | MOHAMED | D | 8/25/2020 | Abbott test | Negative | 8/25/2020 | 8/27/2020 | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/11/2020 | Negative | 9/15/2020 | 9/17/2020 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | 8/25/2020 | 8/27/2020 | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/11/2020 | Negative | 9/15/2020 | 9/17/2020 | Negative | 9/22/2020 | 9/24/2020 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | 11/17/2020 | 11/20/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 326 | TRUJILLO | FERMIN | D | 8/18/2020 | 8/20/2020 | Negative | 8/25/2020 | 8/27/2020 | Negative | 8/25/2020 | Abbott test | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/10/2020 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | 11/5/2021 | Negative | 11/9/2021 | 11/10/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Refused | 11/3/2021 | n/a | Rejected | 11/5/2021 | Abbott test | Negative | 11/9/2021 | n/a |
| 216 | ZAVALA-REYYES | JOSE | D | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 8/25/2020 | 8/27/2020 | Negative | 9/1/2020 | 9/3/2020 | Negative | 9/8/2020 | 9/11/2020 | Negative | 9/15/2020 | 9/17/2020 | Negative | 9/22/2020 | 9/24/2020 |

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 9 | Date of Offered COVID Test 10 | Date of Results of COVID Test 10 | Results of COVID Test 10 | Date of Offered COVID Test 11 | Date of Results of COVID Test 11 | Results of COVID Test 11 | Date of Offered COVID Test 12 | Date of Results of COVID Test 12 | Results of COVID Test 12 | Date of Offered COVID Test 13 | Date of Results of COVID Test 13 | Results of COVID Test 13 | Date of Offered COVID Test 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 927 | CHAVEZ-FLORES | ADOLFO | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 279 | FRANCO-GUARDADO | ROBERTO | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 555 | HENRIQUEZ | JOSE | C | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/8/2021 | Negative | 1/7/2021 | Abbott test | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/7/2021 | Abbott test | Negative | 1/12/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 |
| 623 | BYCHUK | ANDRIY | D | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 | 10/15/2020 | Negative | 10/20/2020 | 10/22/2020 | Negative | 10/27/2020 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 819 | ESTIGOY | ALANN | D | Negative | 9/22/2020 | 9/24/2020 | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 | 10/15/2020 | Negative | 10/20/2020 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 200 | GOMEZ | HECTOR | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 413 | MANZANILLA | SOLIS | D | Negative | 9/15/2020 | 9/17/2020 | Negative | 9/22/2020 | 9/24/2020 | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 9/22/2020 | 9/24/2020 | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 | 10/15/2020 | Negative | 10/20/2020 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 | 10/15/2020 | Negative | 10/20/2020 | 10/22/2020 | Negative | 10/27/2020 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/7/2021 | Abbott test | Negative | 1/12/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 326 | TRUJILLO | FERMIN | D | Negative | 9/15/2020 | 9/17/2020 | Negative | 9/22/2020 | 9/24/2020 | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | Refused | 11/16/2021 | n/a | Refused | 11/23/2021 | n/a | Refused | 11/30/2021 | n/a | Refused | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 |
| 216 | ZAVALA-REYYES | JOSE | D | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | n/a | Refused | 12/21/2021 |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 9/29/2020 | 10/1/2020 | Negative | 10/6/2020 | 10/8/2020 | Negative | 10/13/2020 | 10/15/2020 | Negative | 10/20/2020 | 10/22/2020 | Negative | 10/27/2020 |

Mesa Verde COVID-19 Testing

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Results of COVID Test 14 | Results of COVID Test 14 | Date of Offered COVID Test 15 | Date of Results of COVID Test 15 | Results of COVID Test 15 | Date of Offered COVID Test 16 | Date of Results of COVID Test 16 | Results of COVID Test 16 | Date of Offered COVID Test 17 | Date of Results of COVID Test 17 | Results of COVID Test 17 | Date of Offered COVID Test 18 | Date of Results of COVID Test 18 | Results of COVID Test 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | 12/10/2021 | Negative | 12/14/2021 | n/a | Leaked | 12/16/2021 | Abbott test | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 555 | HENRIQUEZ | JOSE | C | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/27/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | 10/22/2020 | Negative | 10/27/2020 | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | 10/15/2020 | Negative | 10/20/2020 | 10/22/2020 | Negative | 10/27/2020 | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | 10/22/2020 | Negative | 10/27/2020 | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative | 11/17/2020 | 11/19/2020 | Negative |
| 326 | PEREZ-MARTINEZ | CRUZ | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | |
| 831 | SUBANA | J KADE JEFRY | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | 10/15/2020 | Negative | 10/20/2020 | 10/22/2020 | Negative | 10/27/2020 | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | 12/23/2021 | Negative | 12/28/2021 | 12/30/2021 | Negative | 1/4/2022 | Pending | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 10/29/2020 | Negative | 11/3/2020 | 11/5/2020 | Negative | 11/10/2020 | 11/12/2020 | Negative | 11/17/2020 | 11/20/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative |

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Offered COVID Test 19 | Date of Results of COVID Test 19 | Results of COVID Test 19 | Date of Offered COVID Test 20 | Date of Results of COVID Test 20 | Results of COVID Test 20 | Date of Offered COVID Test 21 | Date of Results of COVID Test 21 | Results of COVID Test 21 | Date of Offered COVID Test 22 | Date of Results of COVID Test 22 | Results of COVID Test 22 | Date of Offered COVID Test 23 | Date of Results of COVID Test 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | 1/4/2022 | Pending | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | 2/23/2021 | 2/25/2021 | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | 2/25/2021 | Abbott test | Negative | 2/26/2021 | Abbott test | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/14/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | 11/17/2020 | 11/19/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | |
| 831 | SUBANA | J KADE JEFRY | D | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | 11/17/2020 | 11/20/2020 | Negative | 11/24/2020 | 11/28/2020 | Negative | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | 2/25/2021 | Abbott test | Negative | 2/26/2021 | Abbott test | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 12/1/2020 | 12/3/2020 | Negative | 12/8/2020 | 12/11/2020 | Negative | 12/15/2020 | 12/17/2020 | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 |

Mesa Verde COVID-19 Testing

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 23 | Date of Offered COVID Test 24 | Date of Results of COVID Test 24 | Results of COVID Test 25 | Date of Offered COVID Test 25 | Date of Results of COVID Test 25 | Results of COVID Test 26 | Date of Offered COVID Test 26 | Date of Results of COVID Test 26 | Results of COVID Test 27 | Date of Offered COVID Test 27 | Date of Results of COVID Test 27 | Results of COVID Test 28 | Date of Offered COVID Test 28 | Date of Results of COVID Test 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | |
| 831 | SUBANA | J KADE JEFRY | D | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 12/22/2020 | 12/24/2020 | Negative | 12/29/2020 | 12/31/2020 | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | n/a | Refused | 4/20/2021 | 4/22/2021 |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 1/5/2021 | 1/7/2021 | Negative | 1/12/2021 | 1/14/2021 | Negative | 1/19/2021 | 1/21/2021 | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 |

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 28 | Date of Offered COVID Test 29 | Date of Results of COVID Test 29 | Results of COVID Test 29 | Date of Offered COVID Test 30 | Date of Results of COVID Test 30 | Results of COVID Test 30 | Date of Offered COVID Test 31 | Date of Results of COVID Test 31 | Results of COVID Test 31 | Date of Offered COVID Test 32 | Date of Results of COVID Test 32 | Results of COVID Test 32 | Date of Offered COVID Test 33 | Date of Results of COVID Test 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 | 6/3/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative | 2/25/2021 | Abbott test | Negative | 2/26/2021 | Abbott test |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative | 2/25/2021 | Abbott test |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative | 3/2/2021 | n/a |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Positive | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 | 6/10/2021 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 1/26/2021 | 1/28/2021 | Negative | 2/2/2021 | 2/4/2021 | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | n/a | Refused | 5/25/2021 | n/a |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 2/9/2021 | 2/11/2021 | Negative | 2/16/2021 | 2/18/2021 | Negative | 2/23/2021 | 2/25/2021 | Negative | 2/25/2021 | Abbott test | Negative | 2/26/2021 | Abbott test |

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 33 | Date of Offered COVID Test 34 | Date of Results of COVID Test 34 | Results of COVID Test 34 | Date of Offered COVID Test 35 | Date of Results of COVID Test 35 | Results of COVID Test 35 | Date of Offered COVID Test 36 | Date of Results of COVID Test 36 | Results of COVID Test 36 | Date of Offered COVID Test 37 | Date of Results of COVID Test 37 | Results of COVID Test 37 | Date of Offered COVID Test 38 | Date of Results of COVID Test 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | Negative | 6/8/2021 | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | Abbott test | Negative | 6/29/2021 | 7/1/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 2/26/2021 | Abbott test | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Refused | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 | 7/15/2021 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Refused | 6/1/2021 | n/a | Refused | 6/8/2021 | n/a | Refused | 6/15/2021 | n/a | Refused | 6/22/2021 | n/a | Refused | 6/29/2021 | n/a |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 3/2/2021 | 3/4/2021 | Negative | 3/9/2021 | 3/11/2021 | Negative | 3/16/2021 | 3/18/2021 | Negative | 3/23/2021 | 3/25/2021 | Negative | 3/30/2021 | 4/1/2021 |

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 38 | Date of Offered COVID Test 39 | Date of Results of COVID Test 39 | Results of COVID Test 39 | Date of Offered COVID Test 40 | Date of Results of COVID Test 40 | Results of COVID Test 40 | Date of Offered COVID Test 41 | Date of Results of COVID Test 41 | Results of COVID Test 41 | Date of Offered COVID Test 42 | Date of Results of COVID Test 42 | Results of COVID Test 42 | Date of Offered COVID Test 43 | Date of Results of COVID Test 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | Negative | 7/13/2021 | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 4/6/2021 | n/a | Lost | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 3/30/2021 | 4/1/2021 | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | 8/20/2021 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | |
| 831 | SUBANA | J KADE JEFRY | D | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Refused | 7/6/2021 | n/a | Refused | 7/13/2021 | n/a | Refused | 7/20/2021 | n/a | Refused | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | n/a |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 4/6/2021 | 4/8/2021 | Negative | 4/13/2021 | 4/15/2021 | Negative | 4/20/2021 | 4/22/2021 | Negative | 4/27/2021 | 4/29/2021 | Negative | 5/4/2021 | 5/6/2021 |

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 43 | Date of Offered COVID Test 44 | Date of Results of COVID Test 44 | Results of COVID Test 44 | Date of Offered COVID Test 45 | Date of Results of COVID Test 45 | Results of COVID Test 45 | Date of Offered COVID Test 46 | Date of Results of COVID Test 46 | Results of COVID Test 46 | Date of Offered COVID Test 47 | Date of Results of COVID Test 47 | Results of COVID Test 47 | Date of Offered COVID Test 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | Negative | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/9/2021 | Negative | 9/14/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 5/4/2021 | 5/6/2021 | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 | 6/10/2021 | Negative | 6/15/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/10/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Refused | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | n/a | Refused | 8/24/2021 | n/a | Refused | 8/31/2021 | n/a | Refused | 9/7/2021 |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 5/11/2021 | 5/13/2021 | Negative | 5/18/2021 | 5/20/2021 | Negative | 5/25/2021 | 5/27/2021 | Negative | 6/1/2021 | 6/3/2021 | Negative | 6/8/2021 |

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Results of COVID Test 48 | Results of COVID Test 48 | Date of Offered COVID Test 49 | Date of Results of COVID Test 49 | Results of COVID Test 49 | Date of Offered COVID Test 50 | Date of Results of COVID Test 50 | Results of COVID Test 50 | Date of Offered COVID Test 51 | Date of Results of COVID Test 51 | Results of COVID Test 51 | Date of Offered COVID Test 52 | Date of Results of COVID Test 52 | Results of COVID Test 52 | Date of Offered COVID Test 53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | 9/9/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | 9/9/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | 6/3/2021 | Negative | 6/8/2021 | 6/10/2021 | Negative | 6/15/2021 | n/a | Refused | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 | 7/15/2021 | Negative | 7/20/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | 9/10/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | n/a | Refused | 9/14/2021 | n/a | Refused | 9/21/2021 | n/a | Refused | 9/28/2021 | n/a | Refused | 10/5/2021 | n/a | Refused | 10/12/2021 |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 6/10/2021 | Negative | 6/15/2021 | 6/17/2021 | Negative | 6/22/2021 | 6/24/2021 | Negative | 6/29/2021 | 7/1/2021 | Negative | 7/6/2021 | 7/8/2021 | Negative | 7/13/2021 |

Mesa Verde COVID-19 Testing

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Results of COVID Test 53 | Results of COVID Test 53 | Date of Offered COVID Test 54 | Date of Results of COVID Test 54 | Results of COVID Test 54 | Date of Offered COVID Test 55 | Date of Results of COVID Test 55 | Results of COVID Test 55 | Date of Offered COVID Test 56 | Date of Results of COVID Test 56 | Results of COVID Test 56 | Date of Offered COVID Test 57 | Date of Results of COVID Test 57 | Results of COVID Test 57 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/11/2021 | Negative |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 | Negative |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | 7/8/2021 | Negative | 7/13/2021 | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 | Negative |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | 7/23/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | 8/20/2021 | Negative |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 | Negative |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | 11/4/2021 | Negative | 11/9/2021 | 11/10/2021 | Negative |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 7/15/2021 | Negative | 7/20/2021 | 7/22/2021 | Negative | 7/27/2021 | 7/29/2021 | Negative | 8/3/2021 | 8/5/2021 | Negative | 8/10/2021 | 8/13/2021 | Negative |

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Offered COVID Test 58 | Date of Results of COVID Test 58 | Results of COVID Test 58 | Date of Offered COVID Test 59 | Date of Results of COVID Test 59 | Results of COVID Test 59 | Date of Offered COVID Test 60 | Date of Results of COVID Test 60 | Results of COVID Test 60 | Date of Offered COVID Test 61 | Date of Results of COVID Test 61 | Results of COVID Test 61 | Date of Offered COVID Test 62 | Date of Results of COVID Test 62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | ######## |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | ######## |
| 431 | QUINTERO CARRIZOLA | JESUS | C | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | ######## |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/10/2021 | Negative | 9/14/2021 | 9/17/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | 8/10/2021 | 8/13/2021 | Negative | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/30/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/10/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/30/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/9/2021 | Negative | 9/14/2021 | 9/17/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | 8/24/2021 | 8/30/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/10/2021 | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | ######## |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | ######## |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | |
| 831 | SUBANA | J KADE JEFRY | D | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/10/2021 | Negative | 9/14/2021 | 9/17/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | n/a | Refused | 11/30/2021 | n/a | Refused | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | n/a |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 8/17/2021 | 8/20/2021 | Negative | 8/24/2021 | 8/27/2021 | Negative | 8/31/2021 | 9/3/2021 | Negative | 9/7/2021 | 9/9/2021 | Negative | 9/14/2021 | 9/17/2021 |

Mesa Verde COVID-19 Testing

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 62 | Date of Offered COVID Test 63 | Date of Results of COVID Test 63 | Results of COVID Test 63 | Date of Offered COVID Test 64 | Date of Results of COVID Test 64 | Results of COVID Test 64 | Date of Offered COVID Test 65 | Date of Results of COVID Test 65 | Results of COVID Test 65 | Date of Offered COVID Test 66 | Date of Results of COVID Test 66 | Results of COVID Test 66 | Date of Offered COVID Test 67 | Date of Results of COVID Test 67 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | Negative | 12/21/2021 | 12/23/2021 | Negative | ######## | ######## | Negative | 1/4/2022 | Pending | | | | | | |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | Negative | 12/14/2021 | 12/16/2021 | Negative | ######## | ######## | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | |
| 431 | QUINTERO CARRIZOSA | JESUS | C | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | Negative | 12/14/2021 | 12/16/2021 | Negative | ######## | ######## | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 9/14/2021 | 9/17/2021 | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/8/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | Negative | 12/14/2021 | 12/16/2021 | Negative | ######## | ######## | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | Refused | 12/21/2021 | n/a | Refused | ######## | n/a | Refused | 1/4/2022 | n/a | Refused | | | | | |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 9/21/2021 | 9/24/2021 | Negative | 9/28/2021 | 10/1/2021 | Negative | 10/5/2021 | 10/7/2021 | Negative | 10/12/2021 | 10/15/2021 | Negative | 10/19/2021 | 10/26/2021 |

| A-Number Last 3 | Last Name | First Name | Dorm | Results of COVID Test 67 | Date of Offered COVID Test 68 | Date of Results of COVID Test 68 | Results of COVID Test 68 | Date of Offered COVID Test 69 | Date of Results of COVID Test 69 | Results of COVID Test 69 | Date of Offered COVID Test 70 | Date of Results of COVID Test 70 | Results of COVID Test 70 | Date of Offered COVID Test 71 | Date of Results of COVID Test 71 | Results of COVID Test 71 | Date of Offered COVID Test 72 | Date of Results of COVID Test 72 | Results of COVID Test 72 | Date of Offered COVID Test 73 | Date of Results of COVID Test 73 | Results of COVID Test 73 | Date of Offered COVID Test 74 | Date of Results of COVID Test 74 | Results of COVID Test 74 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | | | | | | | | | | | | | | | | | | | | | | |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | | | | | | | | | | | | | | | | | | | | | | |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | | | | | | | | | | | | | | | | | | | | | | |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/28/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | Negative | 10/19/2021 | 10/26/2021 | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/10/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/10/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | | | | | | | | | | | | | | | | | | | | | | |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | | | | | | | | | | | | | | | | | | | | | | |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/10/2021 | Negative | 11/16/2021 | 11/19/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 11/30/2021 | 12/3/2021 | Negative |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | | | | | | | | | | | | | | | | | | | | | | |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | Negative | 10/26/2021 | 10/29/2021 | Negative | 11/2/2021 | n/a | Rejected | 11/4/2021 | Abbott test | Negative | 11/9/2021 | 11/11/2021 | Negative | 11/16/2021 | 11/18/2021 | Negative | 11/23/2021 | 11/30/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative |

| A-Number Last 3 | Last Name | First Name | Dorm | Date of Offered COVID Test 75 | Date of Results of COVID Test 75 | Results of COVID Test 75 | Date of Offered COVID Test 76 | Date of Results of COVID Test 76 | Results of COVID Test 76 | Date of Offered COVID Test 77 | Date of Results of COVID Test 77 | Results of COVID Test 77 | Date of Offered COVID Test 78 | Date of Results of COVID Test 78 | Results of COVID Test 78 | Date of Offered COVID Test 79 | Date of Results of COVID Test 79 | Results of COVID Test 79 | Date of Offered COVID Test 80 | Date of Results of COVID Test 80 | Results of COVID Test 80 | Date of Offered COVID Test 81 | Date of Results of COVID Test 81 | Results of COVID Test 81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | AHMADI | JAWED | A | | | | | | | | | | | | | | | | | | | | | |
| 106 | ALONSO-PEREZ | LUIS | A | | | | | | | | | | | | | | | | | | | | | |
| 626 | ANDRADE | OSCAR | A | | | | | | | | | | | | | | | | | | | | | |
| 038 | CALLES-TOBIAS | HENRY SALVADOR | A | | | | | | | | | | | | | | | | | | | | | |
| 127 | FRANCISCO-VALENCIA | ERIC | A | | | | | | | | | | | | | | | | | | | | | |
| 327 | GARCIA-DOMINGO | LUIS | A | | | | | | | | | | | | | | | | | | | | | |
| 324 | GOMEZ-LOPEZ | LAUREANO | A | | | | | | | | | | | | | | | | | | | | | |
| 961 | GUZMAN-GOMEZ | MARTIN | A | | | | | | | | | | | | | | | | | | | | | |
| 807 | HERNANDEZ-GOMEZ | JOSE RUBEN | A | | | | | | | | | | | | | | | | | | | | | |
| 692 | HERNANDEZ-MARTINEZ | RIGOBERTO | A | | | | | | | | | | | | | | | | | | | | | |
| 249 | HU | XI GEN | A | | | | | | | | | | | | | | | | | | | | | |
| 430 | KAINTH | KAUSHAL | A | | | | | | | | | | | | | | | | | | | | | |
| 423 | LOPEZ | EDWIN | A | | | | | | | | | | | | | | | | | | | | | |
| 716 | MARROQUIN-ARANA | ANGEL | A | | | | | | | | | | | | | | | | | | | | | |
| 059 | OROZCO-OSBALDO | JUAN | A | | | | | | | | | | | | | | | | | | | | | |
| 780 | ORTIZ-GOMEZ | OSCAR NOE | A | | | | | | | | | | | | | | | | | | | | | |
| 558 | PAJARILLO | MARK | A | | | | | | | | | | | | | | | | | | | | | |
| 624 | PERERIRA DA SILVA | ALEXANDRE | A | | | | | | | | | | | | | | | | | | | | | |
| 108 | QUIROGA | TOMAS JOSE | A | | | | | | | | | | | | | | | | | | | | | |
| 260 | RAMIREZ-LUNA | MANUEL | A | | | | | | | | | | | | | | | | | | | | | |
| 838 | ROSALES-SERECH | OSSBIN ARIEL | A | | | | | | | | | | | | | | | | | | | | | |
| 914 | VO | BINH THAI | A | | | | | | | | | | | | | | | | | | | | | |
| 288 | ANDRADE-LOPEZ | SERAFIN | C | | | | | | | | | | | | | | | | | | | | | |
| 763 | ARTEAGA-GUZMAN | GERARDO | C | | | | | | | | | | | | | | | | | | | | | |
| 713 | BENJAMIN | GLANCY | C | | | | | | | | | | | | | | | | | | | | | |
| 439 | BONILLA | SANTOS HAMILTON | C | | | | | | | | | | | | | | | | | | | | | |
| 809 | CARDONA-HERNANDEZ | ISAAC | C | | | | | | | | | | | | | | | | | | | | | |
| 927 | CHAVEZ-FLORES | ADOLFO | C | | | | | | | | | | | | | | | | | | | | | |
| 773 | CHAVEZ-LOPEZ | FERNANDO AMADOR | C | | | | | | | | | | | | | | | | | | | | | |
| 285 | DEJESUS- DIONICIO | RICARDO | C | | | | | | | | | | | | | | | | | | | | | |
| 063 | ELIAS GONZALEZ | JOSE ELIAS | C | | | | | | | | | | | | | | | | | | | | | |
| 876 | FLORENCIO-GONZALEZ | JOSE | C | | | | | | | | | | | | | | | | | | | | | |
| 279 | FRANCO-GUARDADO | ROBERTO | C | | | | | | | | | | | | | | | | | | | | | |
| 555 | HENRIQUEZ | JOSE | C | | | | | | | | | | | | | | | | | | | | | |
| 980 | MARTINEZ-GUTIERREZ | FRANCISCO | C | | | | | | | | | | | | | | | | | | | | | |
| 958 | PANIAGUA-ZAVALA | GERARDO | C | | | | | | | | | | | | | | | | | | | | | |
| 228 | QAIS | MOHAMMAD | C | | | | | | | | | | | | | | | | | | | | | |
| 580 | QUAN | LAM | C | | | | | | | | | | | | | | | | | | | | | |
| 431 | QUINTERO CARRIZOZA | JESUS | C | | | | | | | | | | | | | | | | | | | | | |
| 979 | RAMIREZ GONZALEZ | HECTOR | C | | | | | | | | | | | | | | | | | | | | | |
| 287 | RODRIGUEZ-PICAZO | OSCAR | C | | | | | | | | | | | | | | | | | | | | | |
| 451 | SOLIS HERNANDEZ | KEVIN | C | | | | | | | | | | | | | | | | | | | | | |
| 489 | UGALDE-TOVAR | JOSE SOCORRO | C | | | | | | | | | | | | | | | | | | | | | |
| 837 | YUCUTE-CAMEY | GABRIEL | C | | | | | | | | | | | | | | | | | | | | | |
| 053 | BRICENO ROSADO | CESAR ARMANDO | D | | | | | | | | | | | | | | | | | | | | | |
| 623 | BYCHUK | ANDRIY | D | | | | | | | | | | | | | | | | | | | | | |
| 778 | CALMO-MENDOZA | ELEAZAR | D | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | n/a | Leaked | 12/17/2021 | Abbott test | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending |
| 917 | CORTEZ-MARTINEZ | JAVIER | D | | | | | | | | | | | | | | | | | | | | | |
| 819 | ESTIGOY | ALANN | D | 11/30/2021 | 12/3/2021 | Negative | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | |
| 605 | FIGUEROA-PADILLA | PEDRO JESUS | D | | | | | | | | | | | | | | | | | | | | | |
| 651 | GARCIA MARTINEZ | PEDRO IGNACIO | D | | | | | | | | | | | | | | | | | | | | | |
| 200 | GOMEZ | HECTOR | D | | | | | | | | | | | | | | | | | | | | | |
| 413 | MANZANILLA | SOLIS | D | | | | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | |
| 741 | MARINERO | FREDDY | D | | | | | | | | | | | | | | | | | | | | | |
| 567 | MOHAMMED | ZAHEEN | D | | | | | | | | | | | | | | | | | | | | | |
| 100 | MOUSA SALADDIN | MOHAMED | D | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | |
| 326 | PEREZ-MARTINEZ | CRUZ | D | | | | | | | | | | | | | | | | | | | | | |
| 665 | PERRUSQUIA-PALOMARES | OSCAR HUMBERTO | D | | | | | | | | | | | | | | | | | | | | | |
| 089 | RAMIREZ PINEDA | ROBERTO ANTONIO | D | | | | | | | | | | | | | | | | | | | | | |
| 399 | RODRIGUEZ-PONCE | LUIS | D | | | | | | | | | | | | | | | | | | | | | |
| 831 | SUBANA | I KADE JEFRY | D | | | | | | | | | | | | | | | | | | | | | |
| 326 | TRUJILLO | FERMIN | D | | | | 12/7/2021 | 12/10/2021 | Negative | 12/14/2021 | 12/16/2021 | Negative | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | |
| 328 | TURCOTT-VELASQUEZ | JORGE | D | | | | | | | | | | | | | | | | | | | | | |
| 372 | VALLEJO-HERNANDEZ | JUAN LABERTO | D | | | | | | | | | | | | | | | | | | | | | |
| 216 | ZAVALA-REYYES | JOSE | D | | | | | | | | | | | | | | | | | | | | | |
| 229 | FIGUERAS | RALEIGH | Marshals | | | | | | | | | | | | | | | | | | | | | |
| 124 | NICKEL | WILLIAM | Medical | | | | | | | | | | | | | | | | | | | | | |
| 386 | MONCADA-HERNANDEZ | SALVADOR | RHU | 12/21/2021 | 12/23/2021 | Negative | 12/28/2021 | 1/3/2022 | Negative | 1/4/2022 | Pending | | | | | | | | | | | | |